## United States Bankruptcy Court
## Northern District of California

In re:                              Case No. 4:24-bk-40713-CN
                                    Chapter 11

Alireza Moheb/

### PROPOSED COMBINED PLAN OF REORGANIZATION
### AND DISCLOSURE STATEMENT
### (November 15, 2024)

**INTRODUCTION**

This is Debtor's Combined Chapter 11 Plan of Reorganization and Disclosure Statement (the Plan). The Plan identifies each known creditor by name and describes how each claim will be treated if the Plan is confirmed.

Part 1 contains the treatment of creditors with secured claims; Part 2 contains the treatment of general unsecured creditors: a prorata portion of $285,000, likely to result in a 8.12% recovery of allowed claims) in monthly payments over 60 months. Taxes and other priority claims would be paid in full, as shown in Part 3.

Most creditors (those in impaired classes) are entitled to vote on confirmation of the Plan. Completed ballots must be received by Debtor's counsel, and objections to confirmation must be filed and served, no later than **TBD**. The court will hold a hearing on confirmation of the Plan on **TBD**.

Attached to the Plan are exhibits containing financial information that may help you decide how to vote and whether to object to confirmation. Exhibit 1 includes background information regarding Debtor and the events that led to the filing of the bankruptcy petition and describes significant events that have occurred during this Chapter 11 case. Exhibit 2 contains an analysis of how much creditors would likely receive in a Chapter 7 liquidation. Exhibit 3 shows Debtor's monthly income and expenses. Exhibit 4 describes how much Debtor is required to pay on the effective date of the plan. Exhibit 5 shows Debtor's monthly income and expenses related to each investment property.

Whether the Plan is confirmed is subject to complex legal rules that cannot be fully described here. You are strongly encouraged to read the Plan carefully and to consult an attorney to help you determine how to vote and whether to object to confirmation of the Plan.

If the Plan is confirmed, the payments promised in the Plan constitute new contractual obligations that replace the Debtor's pre-confirmation debts. Creditors may not seize their collateral or enforce their pre-confirmation debts so long as Debtor performs all obligations under the Plan. If Debtor defaults in performing Plan obligations, any creditor can file a motion to have the case dismissed or converted to a Chapter 7 liquidation, or enforce their non-bankruptcy rights. Debtor will be discharged from all pre-confirmation debts (with certain exceptions) if Debtor makes all Plan payments. Enforcement of the Plan, discharge of the Debtor, and creditors' remedies if Debtor defaults are described in detail in Parts 5 and 6 of the Plan.

**PART 1: TREATMENT OF SECURED CREDITORS**

**Creditors' Rights Remain Unchanged.**

| Class | Name of Creditor | Description of Collateral |
|-------|------------------|---------------------------|
| 1A | U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA, as trustee, on behalf of WaMu Mortgage Pass-Through Certificates, Series 2006-AR18 [POC No. 13] | Real property located at 831 Acalanes Road, #116, Lafayette CA 94596 |
| 1B | U.S. Bank National Association as trustee GSR Mortgage Loan Trust 2005-AR3 Mortgage Pass-Through Certificates Series 2005-AR3 [POC No. 4] | Real property located at 155 Sharene Lane, #116, Walnut Creek CA 94596 |
| 1D | Franklin Funding Corp. | Real property located at 7007 Arthur Street, Oakland CA 94605 |
| 1E | Nationstar Mortgage LLC [POC No. 10] | Real property located at 7157 E. Rancho Vista Drive, Unit 1004, Scottsdale AZ 85251 (the Debtor is considering selling this property as it is cash flow negative) |

These creditors' legal, equitable, and contractual rights remain unchanged with respect to the above collateral. The

confirmation order will constitute an order for relief from
stay. Creditors in these classes shall retain their interest in
the collateral until paid in full. **These secured claims are not
impaired and are not entitled to vote on confirmation of the
Plan.**

**Debtor to Make Regular Payments and Pay Arrears Over Time.**

| Class | Name of Creditor | Collateral | Regular Monthly Payment | Estimated Arrears | Interest Rate on Arrears | Monthly Payment on Arrears |
|-------|------------------|------------|-------------------------|-------------------|--------------------------|----------------------------|
| 1C | Platinum Resolutio n Services, Inc. | Real property located at 155 Sharene Lane, #116, Walnut Creek CA 94596 | $450 | $10,447.29 | 0% | $10,447.2 9 |
| 1F | Optima Camelview Village Condo | Real property located at 7157 E. Rancho Vista Drive, Unit 1004, Scottsdale AZ 85251 | $1,018 | $2,261.03 | 0% | $2,261.03 |

Debtor will pay the entire amount contractually due by
making all post-confirmation regular monthly payments, and by
paying all pre-confirmation arrears (including attorneys fees
and late charges) with interest in 1 equal monthly payments, due
the 15th day of the month, starting April 2025 on the above
secured claims. To the extent arrears are determined to be
other than as shown above, appropriate adjustments will be made
in the number of payments. Creditors in these classes shall
retain their interest in the collateral until paid in full.

Creditors in these classes may not repossess or dispose of
their collateral so long as Debtor is not in material default
under the Plan (defined in Part 6(c)). **These secured claims are
impaired and entitled to vote on confirmation of the Plan.**

///

///

**Debtor to Adjust Terms and Pay Amount Due in Full Over Time.**

| Class | Name of Creditor | Collateral | Amount Due | Interest Rate | Monthly Payment | Term |
|-------|-----------------|-----------|-----------|--------------|----------------|------|
| 1G | HomeStreet Bank [POC No. 12] | Real properties located at 831 Acalanes Road, #116, Lafayette CA 94596; 155 Sharene Lane, #116, Walnut Creek CA 94596; 7007 Arthur Street, Oakland CA 94605 | $1,393,966 | 10% | $11,836.81 (amortized over 40 years); with a balloon payment due no later than 10 years from the effective date | 120 months |
| | | | | | | |

Debtor will pay the entire amount contractually due with interest through 119 equal monthly payments, due the 15th day of the month, starting April 2025 on the above secured claims. Creditors in these classes shall retain their interest in the collateral until Debtor makes all payments on the allowed secured claim specified in the Plan.

Creditors in these classes may not repossess or dispose of their collateral so long as Debtor is not in material default under the Plan (defined in Part 6(c)). **These secured claims are impaired and are entitled to vote on confirmation of the Plan.**

Payments to claimants in these classes may continue past the date Debtor obtains a discharge. The claimants' rights against its collateral shall not be affected by the entry of discharge, but shall continue to be governed by the terms of this Plan.

**PART 2: TREATMENT OF GENERAL UNSECURED CREDITORS**
**Class 2(a).  Small Claims.**

| Name of Creditor | Amount of Claim | Amount to be Paid |
|-----------------|----------------|------------------|
| N/A | | |
| | | |
| | | |

~~This class includes any creditor whose allowed claim is $ [number] or less, and any creditor in Class 2(b) whose allowed claim is larger than $ [number] but agrees to reduce its claim to $ [number]. Each creditor will receive on the Effective Date of the Plan a single payment equal to [select one] [the lesser of its allowed claim or $ [number]] [lesser of ___ % of its allowed claim or $ [number]].~~

~~Creditors in this class may not take any collection action against Debtor so long as Debtor is not in material default under the Plan (defined in Part 6(c)).~~ **~~Claimants in this class are impaired and are entitled to vote on confirmation of the Plan, unless their claims are paid in full with interest on the Effective Date of the Plan.~~**

## Class 2(b). [Other] General Unsecured Claims.

| Name of Creditor | Amount of Claim | Disputed Y/N | Amount to be Paid | [Monthly] Payment |
|---|---|---|---|---|
| Ahmad Moheb | $400,000 | Insider Claim – Subordinated | $0 (unless all other unsecured claims are paid in full) | $20.33 |
| AirGas | $15,022 | N | $15,022 | $2.74 |
| ARM Solutions | $2,027 | N | $2,027 | $5.19 |
| Bank of America [POC No. 11] | $3,832 | N | $3,832 | $10.84 |
| Department of Labor [POC No. 9] | $8,012 | N | $8,012 | $1,336.01 |
| Health Resources | $987,228 | N | $987,228 | $9.24 |
| Key Bank (Acct. No. 0002) [POC No. 6] | $6,829 | N | $6,829 | $8.40 |
| Key Bank (Acct. No. 0001) [POC No. 5] | $6,205 | N | $6,205 | $3.07 |
| Light Speed Staffing Solutions | $2,271 | N | $2,271 | $32.98 |
| Murphy, Pearson, Bradley & Feeney | $24,369 | N | $24,369 | $166.90 |

| | | | | |
|---|---|---|---|---|
| Nelnet (Acct. No. 9124) [POC No. 7] | $123,330 | N | $123,330 | $36.22 |
| Nelnet (Acct. No. 9024) | $26,762 | N | $26,762 | $158.56 |
| Pearson Dental Supplies | $117,166 | N | $117,166 | $0.84 |
| Quadient Leasing | $620 | N | $620 | $94.73 |
| Richard Antognini | $70,000 | N | $70,000 | $20.33 |
| SBA EIDL (Acct. No. 7905) [POC No. 14] | $425,329 | Subject to potential 523 non-dischargeability litigation. As such, it will be treated as a general unsecured claim until a judgment is entered. | $425,329 | $575.59 |
| SBA EIDL (Acct. No. 7802) [POC No. 15] | $556,743 | Subject to potential 523 non-dischargeability litigation. As such, it will be treated as a general unsecured claim until a judgment is entered. | $556,743 | $753.44 |
| SBA PPP (Acct. No. 7406) | $498,900 | N | $498,900 | $675.16 |
| SBA PPP (Acct. No. 8404) | $484,261 | N | $484,261 | $655.35 |
| SmartShop Storage | $1,434 | N | $1,434 | $1.94 |
| Stuart Beastland [POC No. 15] | $3,797 | N | $3,797 | $5.14 |
| Tmobile | $529 | N | $529 | $0.72 |
| Thomas Lile | $8,050 | N | $8,050 | $10.89 |
| Utility Self Reported | $488 | N | $488 | $0.66 |
| Utility Self Reported | $210 | N | $210 | $0.28 |
| Wendel Rosen | $136,543 | N | $136,543 | $184.78 |

Allowed claims of general unsecured creditors ~~[not treated as small claims]~~ (including allowed claims of creditors whose

~~executory contracts or unexpired leases are being rejected under~~ ~~this Plan~~) shall be paid as follows:

> **Pot Plan.** Creditors will receive a pro-rata share of a fund totaling $285,000, created by Debtor's payment of $4,750 per month/quarter for a period of 60 months, starting approximately April 2025. Pro-rata means the entire amount of the fund divided by the entire amount owed to creditors with allowed claims in this class.

Creditors in this class may not take any collection action against Debtor so long as Debtor is not in material default under the Plan (defined in Part 6(c)). **This class is impaired and is entitled to vote on confirmation of the Plan.** Debtor has indicated above whether a particular claim is disputed.

**PART 3: TREATMENT OF PRIORITY AND ADMINISTRATIVE CLAIMS**
(a)  Professional Fees.

Debtor will pay the following professional fees in full on the Effective Date, or upon approval by the court, whichever is later.

| Name and Role of Professional | Estimated Amount |
|---|---|
| N/A | |
| | |

The following professionals have agreed to accept payment over time as follows. Payments will be made monthly, due the 15th day of the month, starting April 2025 or upon approval by the court, whichever is later.

| Name and Role of Professional | Estimated Amount | Payment Amount | Number of Payments |
|---|---|---|---|
| RHM LAW LLP | $150,000 | $25,000 in month 1; and $3,571 per month from month 2 through 36 | 36 |
| | | | |

///

///

Professionals may not take collection action against Debtor so long as Debtor is not in material default under the Plan (defined in Part 6(c)). **Estate professionals are not entitled to vote on confirmation of the Plan.**

(b) <u>Other Administrative Claims</u>. Debtor will pay other allowed claims entitled to priority under section 503(b) in full on the Effective Date; except expenses incurred in the ordinary course of Debtor's business or financial affairs, which shall be paid when normally due and payable (these creditors are not listed below). All fees payable to the United States Trustee as of confirmation will be paid on the Effective Date; post-confirmation fees to the United States Trustee will be paid when due.

Administrative Creditors may not take any collection action against Debtor so long as Debtor is not in material default under the Plan (defined in Part 6(c)). **Administrative claimants are not entitled to vote on confirmation of the Plan.**

| Name of Administrative Creditor | Estimated Amount of Claim |
| --- | --- |
| N/A | |
| | |

(c) <u>Tax Claims</u>. Debtor will pay allowed claims entitled to priority under section 507(a)(8) in full over time with interest (at the non-bankruptcy statutory interest rate) in equal amortizing payments in accordance with section 511 of the Bankruptcy Code. Payments will be made monthly, due on the due the 15th day of the month, starting April 2025. To the extent amounts owed are determined to be other than as shown below, appropriate adjustments will be made in the number of payments.

Priority tax creditors may not take any collection action against Debtor so long as Debtor is not in material default under the Plan (defined in Part 6(c)). **Priority tax claimants are not entitled to vote on confirmation of the Plan.**

| Name of Creditor | Estimated Amount of Claim | Statutory Interest Rate | Payment Amount | Number of Payments |
| --- | --- | --- | --- | --- |
| Internal Revenue Service (est. Liability per POC No. 3) | $55,725.00 | 8% | $1,360.41 | 48 |
| | | | | |

**PART 4: EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

(a) Executory Contracts/Unexpired Leases Assumed.  Debtor
assumes the following executory contracts and/or unexpired
leases upon confirmation of this Plan and will perform all pre-
confirmation and post-confirmation obligations thereunder.
Post-confirmation obligations will be paid as they come due.
~~Pre-confirmation arrears will be paid [select one] [in full on~~
~~the Effective Date] in [number] equal [monthly/quarterly]~~
~~installments beginning on the first day of [month & year].~~

| Name of Counter-Party | Description of Contract/Lease | Estimated Total Cure Amount | Installment Amount | Number of Installments |
|---|---|---|---|---|
| Ridgecrest Professional Offices, LTD | Lease at 1844 San Miguel Drive, Walnut Creek, CA | N/A | | |
| SmartStop Storage | Storage units | N/A | | |

(b) Executory Contracts/Unexpired Leases Rejected.  Debtor
rejects the following executory contracts and/or unexpired
leases and surrenders any interest in the affected property, and
allows the affected creditor to obtain possession and dispose of
its property, without further order of the court.  Claims
arising from rejection of executory contracts have been included
in Class 2 (general unsecured claims).

| Name of Counter-Party | Description of Contract/Lease |
|---|---|
| N/A | |
| | |

(c) Executory contracts and unexpired leases not specifically
assumed or rejected above will be deemed [select one] assumed.

**PART 5: DISCHARGE AND OTHER EFFECTS OF CONFIRMATION**
(a)  Discharge.  Debtor shall not receive a discharge of debts
until Debtor makes all payments due under the Plan or the court
grants a hardship discharge.

(b)  Vesting of Property.  On the Effective Date, all property
of the estate and interests of the Debtor will vest in the
reorganized Debtor pursuant to § 1141(b) of the Bankruptcy Code
free and clear of all claims and interests except as provided in
this Plan, subject to revesting upon conversion to Chapter 7 as
provided in Part 6(f) below.

(c)  <u>Plan Creates New Obligations</u>.  Except as provided in Part 6(d) and (e), the obligations to creditors that Debtor undertakes in the confirmed Plan replace those obligations to creditors that existed prior to the Effective Date of the Plan. Debtor's obligations under the confirmed Plan constitute binding contractual promises that, if not satisfied through performance of the Plan, create a basis for an action for breach of contract under California law.  To the extent a creditor retains a lien under the Plan, that creditor retains all rights provided by such lien under applicable non-Bankruptcy law.

**PART 6: REMEDIES IF DEBTOR DEFAULTS IN PERFORMING THE PLAN**

(a)  <u>Creditor Action Restrained</u>.  The confirmed Plan is binding on every creditor whose claims are provided for in the Plan. Therefore, even though the automatic stay terminates on the Effective Date with respect to secured claims, no creditor may take any action to enforce either the pre-confirmation obligation or the obligation due under the Plan, so long as Debtor is not in material default under the Plan, except as provided in Part 6(e) below.

(b)  <u>Obligations to Each Class Separate</u>.  Debtor's obligations under the Plan are separate with respect to each class of creditors.  Default in performance of an obligation due to members of one class shall not by itself constitute a default with respect to members of other classes.  For purposes of this Part 6, the holders of all administrative claims shall be considered to be a single class, the holders of all priority claims shall be considered to be a single class, and each non-debtor party to an assumed executory contract or lease shall be considered to be a separate class.

(c)  <u>Material Default Defined</u>.  If Debtor fails to make any payment, or to perform any other obligation required under the Plan, for more than 10 days after the time specified in the Plan for such payment or other performance, any member of a class affected by the default may serve upon Debtor and Debtor's attorney (if any) a written notice of Debtor's default.  If Debtor fails within 30 days after the date of service of the notice of default either: (i) to cure the default; (ii) to obtain from the court an extension of time to cure the default; or (iii) to obtain from the court a determination that no default occurred, then Debtor is in Material Default under the Plan to all the members of the affected class.

(d)  <u>Remedies Upon Material Default</u>.  Upon Material Default, any

member of a class affected by the default: (i) may file and serve a motion to dismiss the case or to convert the case to Chapter 7; or (ii) without further order of the court has relief from stay to the extent necessary, and may pursue its lawful remedies to enforce and collect Debtor's pre-confirmation obligations.

(e)  <u>Claims not Affected by Plan</u>.  Upon confirmation of the Plan, and subject to Part 5(c), any creditor whose claims are left unimpaired under the Plan may, notwithstanding paragraphs (a), (b), (c), and (d) above, immediately exercise all of its contractual, legal, and equitable rights, except rights based on default of the type that need not be cured under section 1124(2)(A) and (D).

(f)  <u>Effect of Conversion to Chapter 7</u>.  If the case is at any time converted to one under Chapter 7, property of the Debtor shall vest in the Chapter 7 bankruptcy estate to the same extent provided for in section 348(f) of the Bankruptcy Code upon the conversion of a case from Chapter 13 to Chapter 7.

(g)  <u>Retention of Jurisdiction</u>.  The bankruptcy court may exercise jurisdiction over proceedings concerning: (i) whether Debtor is in Material Default of any Plan obligation; (ii) whether the time for performing any Plan obligation should be extended; (iii) adversary proceedings and contested matters pending as of the Effective Date or specifically contemplated in this Plan to be filed in this court (see Part 7(f)); (iv) whether the case should be dismissed or converted to one under Chapter 7; (v) any objections to claims; (vi) compromises of controversies under Fed. R. Bankr. Pro. 9019; (vii) compensation of professionals; and (viii) other questions regarding the interpretation and enforcement of the Plan.

**PART 7: GENERAL PROVISIONS**
(a)  <u>Effective Date of Plan</u>.  The Effective Date of the Plan is the fifteenth day following the date of the entry of the order of confirmation, if no notice of appeal from that order has been filed.  If a notice of appeal has been filed, Debtor may waive the finality requirement and put the Plan into effect, unless the order confirming the Plan has been stayed.  If a stay of the confirmation order has been issued, the Effective Date will be the first day after that date on which no stay of the confirmation order is in effect, provided that the confirmation order has not been vacated.

///

Case: 24-40713    Doc# 73    Filed: 11/15/24    Entered: 11/15/24 16:14:21    Page 11 of
47

(b)  <u>Disputed Claim Reserve</u>.  Debtor will create a reserve for disputed claims.  Each time Debtor makes a distribution to the holders of allowed claims, Debtor will place into a reserve the amount that would have been distributed to the holders of disputed claims if such claims had been allowed in the full amount claimed.  If a disputed claim becomes an allowed claim, Debtor shall immediately distribute to the claimant from the reserve an amount equal to all distributions due to date under the plan calculated using the amount of the allowed claim.  Any funds no longer needed in reserve shall be [select one] [returned to Debtor] [distributed pro-rata among allowed claims in this class].

(c)  <u>Cramdown</u>.  Pursuant to section 1129(b) of the Bankruptcy Code, Debtor reserves the right to seek confirmation of the Plan despite the rejection of the Plan by one or more classes of creditors.

(d)  <u>Severability</u>.  If any provision in the Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of the Plan.

(e)  <u>Governing Law</u>.  Except to the extent a federal rule of decision or procedure applies, the laws of the State of California govern the Plan.

(f)  <u>Lawsuits</u>.

     Debtor believes that causes of action for fraudulent transfers, voidable preferences, or other claims for relief exist against the following parties:

| Party | Creditor Y/N | Nature of Claim | Amount of Claim | Will Debtor Prosecute Action? Y/N |
|-------|--------------|-----------------|-----------------|-----------------------------------|
| N/A   |              |                 |                 |                                   |
|       |              |                 |                 |                                   |

(g)  <u>Notices</u>.  Any notice to the Debtor shall be in writing, and will be deemed to have been given three days after the date sent by first-class mail, postage prepaid and addressed as follows:

(h)  <u>Post-Confirmation United States Trustee Fees</u>.  Following confirmation, Debtor shall continue to pay quarterly fees to the

United States Trustee to the extent, and in the amounts, required by 28 U.S.C. § 1930(a)(6). So long as Debtor is required to make these payments, Debtor shall file with the court quarterly reports in the form specified by the United States Trustee for that purpose.

(i)  Deadline for § 1111(b) Election. Creditors with an allowed secured claim can make a timely election under section 1111(b) no later than 14 days before the first date set for the hearing on confirmation of the Plan.

Dated: November 15, 2024

SEE NEXT PAGE
_____
Debtor

_____
Debtor

/s/ Roksana D. Moradi-Brovia
Attorney for Debtor

Case: 24-40713   Doc# 73   Filed: 11/15/24   Entered: 11/15/24 16:14:21   Page 13 of 47

United States Trustee to the extent, and in the amounts, required by 28 U.S.C. § 1930(a)(6).  So long as Debtor is required to make these payments, Debtor shall file with the court quarterly reports in the form specified by the United States Trustee for that purpose.


(i)  Deadline for § 1111(b) Election.  Creditors with an allowed secured claim can make a timely election under section 1111(b) no later than 14 days before the first date set for the hearing on confirmation of the Plan.


Dated: November 15, 2024

_____
Debtor

_____
Debtor

/s/ Roksana D. Moradi-Brovia
Attorney for Debtor

**Attorney Certification**

I, <u>Roksana D. Moradi-Brovia</u>, am legal counsel for the Debtor(s) in the above-captioned case and hereby certify the following: (i) the foregoing plan is a true and correct copy of the Individual Chapter 11 Combined Plan and Disclosure Statement promulgated by the Northern District of California, San Francisco Division, on July 30, 2012 (the "Standard-Form Plan"); and (ii) except as specified below, there have been no alterations or modifications to any provision of the Standard-Form Plan.

The following provisions of the Standard-Form Plan have been altered or otherwise modified.

Although I believe I did not materially modify or alter the standard form language, I did explicitly strike through portions therein that were not applicable or appropriate. Otherwise, I deleted and filled in as allowed by the form.

I declare that the foregoing is true and correct. Executed this <u>15</u> day of <u>November</u>, 20<u>24</u>.

<u>/s/ Roksana D. Moradi-Brovia</u>
Attorney for Debtor(s)

**Exhibit 1 - Events That Led To Bankruptcy**

The Debtor is an unmarried individual.  This Chapter 11 case was filed on May 14, 2024.

The Debtor voluntarily surrendered his dental license, due to disability in mid-2021.  He is now engaged in the ownership and operation of a rental property business, and he also manages his father's gas stations business.

The Debtor owns the following real properties:

| | |
|---|---|
| SFR - *Debtor intends to make this his personal residence postpetition; on the petition date he resided with his parents as he is assisting them through some health concerns.*<br><br>831 Acalanes Road, Lafayette, CA 94596<br><br>APN 251-140-023-2 | FMV $2,465,700 (as of the petition date)<br><br>SPS (sole TD) is owed approx. $843,894<br>Loan is current and the monthly payment is PI $4,484.87; taxes $1,776.69; ins $253.62 - total $6,515<br><br>Property taxes: current |
| Condo - Rental<br><br>155 Sharene Lane, #116, Walnut Creek, CA 94596<br><br>APN 178-470-100-3<br><br>Tenant pays $2,550 monthly rent; lease ends 1/31/2025; lease is current | FMV $447,000 (as of the petition date)<br><br>PNC (sole TD) is owed approx. $125,816<br>Loan is current and the monthly payment is PI $1,365.36; taxes $382.65- total $1,746<br><br>Property taxes: current<br><br>Greenwood Condominium HOA is owed $10,447.29 (arrears) |
| SFR - Rental<br><br>7007 Arthur Street, Oakland, CA 94605<br><br>APN 39-3305-12 | FMV $593,000 (as of the petition date)<br><br>Franklin Funding Corp (sole TD) is owed approx. $250,000<br><br>Loan is current and the |

Case: 24-40713   Doc# 73   Filed: 11/15/24   Entered: 11/15/24 16:14:21   Page 16 of 47

| | |
|---|---|
| Tenant pays $4,850 monthly rent; lease ends 1/31/2025; lease is current | monthly payment is $2,250<br><br>Property taxes: current |
| Condo - Rental<br><br>7157 E. Rancho Vista Drive, # 1004, Scottsdale, AZ 85251<br><br>APN 173-33-693<br><br>(Seasonal rental) | FMV $780,000 (as of the petition date)<br><br>Mr. Cooper (sole TD) is owed approx. $308,331<br><br>Loan is current and the monthly payment PI $1,707.06; taxes $251.12- total $1,958<br><br>Property taxes: current<br><br>Optima Camelview Village Condo HOA is owed $2,261.03 (arrears) |
| SFR - Rental<br><br>362 Richardson Way, Mill Valley, CA 94941<br><br>APN 049-161-26<br><br>Property is currently listed for lease at $7,500 | FMV $1,000,000 (as of the petition date)<br><br>Debtor has 50% interest with Moheb Family Trust (his parents' trust).<br><br>Debtor is on title only, not on the loan.<br><br>Chase Bank (sole TD) is owed $440,00 (loan is current). |

Prepetition, the Debtor caused his three solely owned entities to assign their debts to him personally, and transferred/purchased their assets, as follows. Note: the Debtor had personally guaranteed the bulk of the debts of these entities at the time the debts were incurred.

**Media DDS, LLC** - entity was created on August 19, 2010 as a real estate investment company. Standalone building at 1716 Broadway, Oakland, CA 94612 was foreclosed on November 29, 2023 by HomeStreet Bank. Office building at 2501 Nut Tree Road,

Vacaville, CA 95687 was foreclosed on June 7, 2022 by HomeStreet Bank. First Republic checking account has approx. $49,912 and these funds will be deposited into the DIP general bank account once opened; the entity has no other assets. This entity filed a Chapter 11 case under subchapter V on March 8, 2022 (Case No. 22-40214-RLE) which was dismissed pursuant to HomeStreet Bank's motion to dismiss/convert, on June 2, 2022.

**Moheb DMD Inc.** - entity was created to operate a dental office. Dental equipment value is approx. $35,000; First Republic bank account ending in 0049 has approx. $27,669 and account ending in 7360 approx. $30,886, and these funds will be deposited into the DIP general bank account once opened; entity has no other assets.

**Doctor Realty LLC** was created on September 12, 2007 as a real estate investment company. Medical office building at 935 Trancas Street, Napa, CA 94558 was foreclosed on by HomeStreet Bank. Office building at 4805 W. Thomas Road, Phoenix, AZ 85031 was foreclosed on 9/16/2020 by HomeStreet Bank.

Although he is not currently permitted to operate his own dental practice, the Debtor is permitted to manage a "dental service organization" (with duly licensed dentists) and will seek to create a new entity to operate a dental office from the location where Moheb DMD Inc. operated from, 1844 San Miguel Dr., Walnut Creek. Moheb DMD Inc. got behind on rent but was able to resolve the pending unlawful detainer with the landlord. The Debtor will seek to have the new entity sublet the space from himself/ Moheb DMD Inc.

Other than the debts listed above, the Debtor owes about $1,600,000 in general unsecured debts.

This case was filed so that the Debtor can reorganize his financial affairs and maximize the value of his assets for the benefit of the estate, after years of litigation with HomeStreet Bank. HomeStreet Bank obtained a judgment at the end of 2022 in the amount of approx. $3,069,563.28 (HomeStreet Bank vs. Alireza Moheb, Moheb DMD, Inc., Media DDS LLC; Case No. RG20066154) and has foreclosed on the bulk of the assets of these entities/parties.

The detailed schedule of all claims of the estate follows Exhibit 1.

# Schedule of Claims

| Creditor | Scheduled Amount | Filed Claim | Filed Claim Amount | Allowed Amount: Secured | Allowed Amount: Priority | Allowed Amount: Unsecured | Comments |
|---|---|---|---|---|---|---|---|
| **Secured** | | | | | | | |
| US Bank | $843,894 | 13 | $843,396 | $843,396 | | | First deed of trust on 831 Acalenes Road. Although the proof of claim asserts that there are prepetition arrears, the debtor is current on all payments. As such, the Debtor will resolve this issue preconfirmation. |
| US Bank | $125,816 | 4 | $126,087 | $126,087 | | | First deed of trust on 155 Sharene Lane |
| Platinum Resolution (HOA) | $10,447 | | | $10,447 | | | HOA for 155 Sharene Lane. The amount listed is for arrears |
| Franklin Funding | $250,000 | | | $250,000 | | | First deed of trust on 7007 Arthur Street |
| Nationstar | $308,331 | 10 | $310,416 | $310,416 | | | First deed of trust on 7157 Rancho Vista Drive. Although the proof of claim asserts that there are prepetition arrears, the debtor is current on all payments. As such, the Debtor will resolve this issue preconfirmation. |
| Optima Camelview (HOA) | $2,261 | | | $2,261 | | | HOA for 7157 Rancho Vista Drive. The amount listed is for arrears |
| Homestreet Bank | | 12 | $1,393,966 | $1,393,966 | $1,393,966 | | Cross collateralized lien on 831 Acalenes Road, 155 Sharene Lane, and 7007 Arthur Street |
| **Priority** | | | | | | | |
| IRS | $14,812 | 3 | $55,725 | | $55,725 | | Liability based on an estimated amount. |
| **Unsecured** | | | | | | | |
| Ahmad Moheb | $400,000 | | | | | $0 | Insider claim and it will be subordinated. This claim will be paid if all other general unsecured creditors are paid in full. |
| AirGas | $15,022 | | | | | $15,022 | |
| ARM Solutions | $2,027 | | | | | $2,027 | |
| Bank of America | $3,948 | 11 | $3,832 | | | $3,832 | |
| Department of Labor | $7,500 | 9 | $8,012 | | | $8,012 | |
| Health Resources | $987,228 | | | | | $987,228 | |
| Key Bank (Acct. No. 0002) | $6,770 | 6 | $6,829 | | | $6,829 | |
| Key Bank (Acct. No. 0001) | $6,153 | 5 | $6,205 | | | $6,205 | |

# Schedule of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Light Speed Staffing Solutions | $2,271 | | | | | $2,271 | |
| Murphy, Pearson, Bradley & Feeney | $24,369 | | | | | $24,369 | |
| Nelnet (Acct. No. 9124) | $96,706 | 7 | $123,330 | | | $123,330 | |
| Nelnet (Acct. No. 9024) | $26,762 | | | | | $26,762 | |
| Pearson Dental Supplies | $117,166 | 8 | $117,166 | | | $117,166 | |
| Quadient Leasing | $620 | | | | | $620 | |
| Richard Antognini | $70,000 | | | | | $70,000 | |
| SBA EIDL (Acct. No. 7905) | $388,900 | 14 | $425,329 | | | $425,329 | Subject to potential 523 non-dischargeability litigation. As such, it will be treated as a general unsecured claim until a judgment is entered. |
| SBA EIDL (Acct. No. 7802) | | 15 | $556,743 | | | $556,743 | Subject to potential 523 non-dischargeability litigation. As such, it will be treated as a general unsecured claim until a judgment is entered. |
| SBA PPP (Acct. No. 7406) | $498,900 | | | | | $498,900 | |
| SBA PPP (Acct. No. 8404) | $484,261 | | | | | $484,261 | |
| SmartShop Storage | $1,434 | | | | | $1,434 | |
| Stuart Beastland | $3,500 | 2 | $3,797 | | | $3,797 | |
| Tmobile | $529 | | | | | $529 | |
| Thomas Lile | $8,050 | | | | | $8,050 | |
| Utility Self Reported | $488 | | | | | $488 | |
| Utility Self Reported | $210 | | | | | $210 | |
| Wendel Rosen | $136,543 | | | | | $136,543 | |
| **TOTAL** | **$4,844,918** | | **$3,980,832** | **$2,936,574** | **$1,449,691** | **$3,509,956** | |

**Exhibit 2 – What Creditors Would Receive if the Case Were Converted to a Chapter 7**

- The detailed liquidation analysis and the basis of the value of assets follows Exhibit 2.

Real Property #1: 831 Acalanes Road, #116, Lafayette CA 94596

| Fair Market Value | Liens | Cost of Sale | Resulting Income Tax | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|---|
| $2,200,000 | 1st DOT – U.S. Bank: $843,396.16 | $176,000(8%) | $0 | $699,421 | $0 |
| | 2nd Judgment lien – HomeStreet Bank: $1,393,966.42 | | | | |
| | 3rd | | | | |

Real Property #2: 155 Sharene Lane, #116, Walnut Creek CA 94596

| Fair Market Value | Liens | Cost of Sale | Resulting Income Tax | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|---|
| $390,000 | 1st DOT – U.S. Bank: $126,087.25 | $31,200(8%) | $12,987(3.3% of purchase price) | $0 | $0 |
| | 2nd Judgment lien – HomeStreet Bank: $1,393,966.42 | | | | |
| | 3rd | | | | |

Real Property #3: 7007 Arthur Street, Oakland CA 94605

| Fair Market Value | Liens | Cost of Sale | Resulting Income Tax | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|---|
| $593,000 | 1st DOT – Franklin Funding: $250,000.00 | $47,440(8%) | $19,747(3.3% of purchase price) | $0 | $0 |

| | 2nd Judgment lien – HomeStreet Bank: $1,393,966.42 | | | | |
|---|---|---|---|---|---|
| | 3rd | | | | |

Real Property #4: 7157 E. Rancho Vista Drive, Unit 1004, Scottsdale AZ 85251

| Fair Market Value | Liens | Cost of Sale | Resulting Income Tax | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|---|
| $650,000 | 1st Nationstar Mortgage: $310,416.13 | $52,000(8%) | $21,645(3.3% of purchase price) | $0 | $263,678 |
| | 2nd | | | | |
| | 3rd | | | | |

Real Property #5: 362 Richardson Way, Mill Valley CA 94941

| Fair Market Value | Liens | Cost of Sale | Resulting Income Tax | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|---|
| $780,000 | 1st Chase: $440,000 | $80,000(8%) | $33,300(3.3% of purchase price) | $0 | $223,350 (as tenant in common, the Debtor is entitled to 50% of the net proceeds |
| | 2nd | | | | |
| | 3rd | | | | |

Personal Property:

| Description | Liquidation Value | Secured Claim | Amt of Exemption | Net Proceeds |
|---|---|---|---|---|
| Cash | $182,449 | $0 | $0 | $182,449 |
| Automobile #1 | $3,877 | $0 | $0 | $3,877 |
| Automobile #2 | $33,250 | $0 | $7,500 | $25,750 |
| Automobile #3 | $4,750 | $0 | $0 | $4,750 |
| Automobile #4 | $4,750 | $0 | $0 | $4,750 |

Individual Chapter 11
Combined Plan & Disclosure Statement                    (Version: 7/30/12)
July 30, 2012

-20-

| | | | | |
|---|---|---|---|---|
| Household Furnishings (consists of several assets and multiple claims of exemptions) | $15,100 | $0 | $15,100 | $0 |
| Jewelry | $50 | $0 | $50 | $0 |
| Equipment | | | | |
| Stocks / Investments | $4,834 | $0 | $0 | $4,834 |
| Other Personal Property | $26,250 | $0 | $0 | $26,250 |
| TOTAL | | | | $252,660 |

| | |
|---|---|
| Net Proceeds of Real Property and Personal Property | $739,688 |
| Recovery from Preferences / Fraudulent Conveyances [ADD] | $0 |
| Chapter 7 Administrative Claims [SUBTRACT] | $59,175 |
| Chapter 11 Administrative Claims [SUBTRACT] | $150,000 |
| Priority Claims [SUBTRACT] | $55,725 |
| Chapter 7 Trustee Fees [SUBTRACT] | $45,998 |
| Chapter 7 Trustee's Professionals [SUBTRACT] | $150,000 |
| NET FUNDS AVAILABLE FOR DISTRIBUTION TO UNSECURED CREDITORS | $284,303 |

| | |
|---|---|
| Estimated Amount of Unsecured Claims | $3,509,956 |
| Percent Distribution to Unsecured Creditors Under Proposed Plan | 8.12% |
| Percent Distribution to Unsecured Creditors Under Liquidation Analysis | 8.10% |

# Liquidation Analysis

| | |
|---|---|
| **Net Value of All Assets** (Total liquidated value of the assets - from the net proceeds from the sale of real property and liquidated values of other assets listed below - minus the total liens) | **$739,688** |
| Costs of Sale (8% of net value. Cost of sale may be higher due to the fact that the Trustee is not in Debtor's business and might have difficulty liquidating assets.) | $59,175 |
| Chapter 7 Trustee fees (Chapter 7 Trustee fees are pursuant to 11 U.S.C. Section 326(a).) | $40,234 |
| Chapter 7 Administrative fees (Chapter 7 administrative fees and costs consist of the attorney fees, CPA fees, and costs of administering the estate.) | $150,000 |
| Chapter 11 Administrative Fees (Chapter 11 administrative fees and costs consist of Debtor's attorney fees, CPA Fees, UST fees) | $150,250 |
| Priority Claims | $55,725 |
| **Net Liquidation Value** | $284,303 |
| Unsecured Claims (includes the SBA claim, subject to potential undischargeability litigation) | $3,509,956 |
| Percentage to Unsecured (Percentage to the unsecured is based on the net value minus cost of sale, administration fees and costs consisting of Chapter 11 attorney fees, trustee fee, and priority unsecured claims divided by the general unsecured claims.) | 8.10% |
| | |

**Footnotes**

• The basis of the loans on all the Debtor's real property (the value decreases after each lien):

| **Secured Creditors - 831 Acalanes Road** | **Claim** | **Value of Property** | **Secured Portion** | **Unsecured Portion** |
|---|---|---|---|---|
| US Bank | $843,396 | $2,200,000 | $843,396 | $0 |
| Homestreet Bank | $1,393,966 | $1,356,604 | $1,393,966 | $0 |
| **Totals** | **$2,237,363** | **($37,363)** | | |

| | | | | |
|---|---|---|---|---|
| **Secured Creditors - 155 Sharene Lane** | **Claim** | **Value of Property** | **Secured Portion** | **Unsecured Portion** |
| US Bank | $126,087 | $390,000 | $126,087 | $0 |
| Platinum Resolution (HOA) | $10,447 | $263,913 | $10,447 | $0 |
| Homestreet Bank | $1,393,966 | $253,465 | $253,465 | $1,140,501 |
| **Totals** | **$1,530,501** | **($1,140,501)** | | |

| | | | | |
|---|---|---|---|---|
| **Secured Creditors - 7007 Arthur Street** | **Claim** | **Value of Property** | **Secured Portion** | **Unsecured Portion** |
| Franklin Funding | $250,000 | $593,000 | $250,000 | $0 |
| Homestreet Bank | $1,393,966 | $343,000 | $343,000 | $1,050,966 |
| **Totals** | **$1,643,966** | **($1,050,966)** | | |

| | | | | |
|---|---|---|---|---|
| **Secured Creditors - 7157 E. Rancho Vista Drive** | **Claim** | **Net Value** | **Secured Portion** | **Unsecured Portion** |
| Nationstar | $310,416 | $650,000 | $310,416 | $0 |
| Optima Camelview (HOA) | $2,261 | $339,584 | $2,261 | $0 |
| **Totals** | **$312,677** | **$337,323** | | |

| | |
|---|---|
| • The basis of the net proceeds from the hypothetical sale of the real property: | |
| **Hypothetical Sale of 831 Acalanes Road** | |
| Purchase Price | $2,200,000 |

# Liquidation Analysis

| | |
|---|---:|
| Costs of Sale (est. 8% of purchase price) | $176,000 |
| Total Liens | $2,237,363 |
| Federal & State Taxes (est - 0% of purchase price) | $0 |
| Debtor's Exemption pursuant to C.C.P. 704.730 | $699,421 |
| **Net Sale Proceeds** | **($912,784)** |

**Hypothetical Sale of 155 Sharene Lane**

| | |
|---|---:|
| Purchase Price | $390,000 |
| Costs of Sale (est. 8% of purchase price) | $31,200 |
| Total Liens | $1,530,501 |
| Federal & State Taxes (capital gains - 3.3% of purchase price) | $12,987 |
| **Net Sale Proceeds** | **($1,184,688)** |

**Hypothetical Sale of 7007 Arthur Street**

| | |
|---|---:|
| Purchase Price | $593,000 |
| Costs of Sale (est. 8% of purchase price) | $47,440 |
| Total Liens | $1,643,966 |
| Federal & State Taxes (capital gains - 3.3% of purchase price) | $19,747 |
| **Net Sale Proceeds** | **($1,118,153)** |

**Hypothetical Sale of 7157 E. Rancho Vista Drive**

| | |
|---|---:|
| Purchase Price | $650,000 |
| Costs of Sale (est. 8% of purchase price) | $52,000 |
| Total Liens | $312,677 |
| Federal & State Taxes (est. capital gains - 3.3% of purchase price) | $21,645 |
| **Net Sale Proceeds** | **$263,678** |

**Hypothetical Sale of 362 Richardson Way**

| | |
|---|---:|
| Purchase Price | $1,000,000 |
| Costs of Sale (est. 8% of purchase price) | $80,000 |
| Total Liens | $440,000 |
| Federal & State Taxes (capital gains - 3.3% of purchase price) | $33,300 |
| **Net Sale Proceeds** | **$446,700** |
| Tenant-in-Common 50% Share | $223,350 |
| **Net for the Estate** | **$223,350** |

• The basis of the value of the collateral:

| Assets | Mkt. Value | Liq. Values |
|---|---:|---:|
| **Household Assets** | | |
| **Monies on Hand:** | $182,449 | $182,449 |
| • The amounts in the DIP accounts, as November 13, 2024. | | |
| • The Debtor had $3,999.16 at the petition date pursuant to Schedule A/B [Docket No. 13]. | | |

| Real Property: | Sch. Value | Mkt. Value |
|---|---:|---:|
| 831 Acalanes Road, #116, Lafayette CA 94596<br>• Principal residence<br>• The estimated value as of the petition date was based on online valuation resources.  See Schedule A/B [Docket No. 31].<br>• The Debtor claimed an exemption of $699,421 pursuant to C.C.P. Section 704.730 [see Schedule C, Docket No. 16]. | $2,465,700 | $2,200,000 |

# Liquidation Analysis

| | | | |
|---|---|---|---|
| 155 Sharene Lane, #116, Walnut Creek CA 94596<br>• Rental property<br>• The estimated value as of the petition date was based on online valuation resources.  See Schedule A/B [Docket No. 31].<br>• However, the Debtor believes that the value has depreciated postpetition based on the recent comparables in the immediate area. | | $447,000 | $390,000 |
| 7007 Arthur Street, Oakland CA 94605<br>• Rental property<br>• The estimated value as of the petition date was based on online | | $593,000 | $593,000 |
| 7157 E. Rancho Vista Drive, Unit 1004, Scottsdale AZ 85251<br>• Rental property<br>• The estimated value as of the petition date was based on online | | $780,000 | $650,000 |
| 362 Richardson Way, Mill Valley CA 94941<br>• The current market value of the property is approximately $1,000,000<br>• The Debtor hold an interest as a tenant in common, and therefore, has a 50% interest in the property. | | $500,000 | $500,000 |
| **Vehicles:** | **Liens** | **Mkt. Value** | **Liq. Values** |
| 2004 Toyota 4Runner<br>• Owned free and clear.<br>• The Debtor believes that the vehicle will retain 95% of its value due postpetition depreciation. | $0 | $4,081.00 | $3,877 |
| 1994 Land Rover Defender 90<br>• The Debtor claimed an exemption of $7,500 pursuant to C.C.P. Section 704.010 [see Schedule C, Docket No. 16].<br>• The Debtor believes that the vehicle will retain 95% of its value due postpetition depreciation. | $0 | $35,000.00 | $25,750 |
| 2017 BMW 9Net<br>• Owned free and clear.<br>• The Debtor believes that the vehicle will retain 95% of its value due postpetition depreciation. | $0 | $5,000.00 | $4,750 |
| 2022 Ducati Diavel<br>• Bought as salvage title<br>• Owned free and clear.<br>• The Debtor believes that the vehicle will retain 95% of its value due postpetition depreciation. | $0 | $5,000.00 | $4,750 |
| **Household Goods and Furnishings (Schedule A/B):** | | $7,000.00 | $0 |
| • Value is based on the Debtor's personal knowledge as to the items comprising of household goods and furnishings and their condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | | |
| **Misc. Electronics (Schedule A/B):** | | $6,000.00 | $0 |
| • Value is based on the Debtor's personal knowledge as to the items comprising of miscellaneous electronics and their condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | | |

# Liquidation Analysis

| | | |
|---|---|---|
| **Misc. Collectibles of Value (Schedule A/B):** | $800.00 | $0 |
| • Value is based on the Debtor's personal knowledge as to the items comprising of miscellaneous books, pictures, and art, and their condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | |
| **Misc. Equipment for Sports & Hobbies (Schedule A/B):** | $300.00 | $0 |
| • Value is based on the Debtor's personal knowledge as to the item comprising of an ellipitcal machine and its condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | |
| **Misc. Wearing Apparel (Schedule A/B):** | $1,000 | $0 |
| • Value is based on the Debtor's personal knowledge as to the items comprising of miscellaneous wearing apparel and their condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | |
| **Misc. Jewelry (Schedule A/B):** | $50 | $0 |
| • Value is based on the Debtor's personal knowledge as to the items comprising of miscellaneous jewelry and their condition [see Schedule A/B, Docket No. 31]<br>• Fully exempted [see Schedule C, Docket No. 16]. | | |
| **Investment Account (Schedule A/B):** | $4,834 | $4,834 |
| • E*Trade Morgan Stanley<br>• Joint account<br>• The value is based on the amount in the IRA as of the petition date.<br>• The Debtor does not believe that there would be any capital gains taxes if the stocks are sold. | | |
| **Interests in Businesses:** | **Est. Values** | **Liq. Values** |
| Media DDS, LLC<br>• The assets and liabilities of the entity were transferred to the Debtor in May 2024.<br>• As of the petition date, the entity was holding $49,912 in its account. However, those funds were despoited in the DIP account postpetition. These funds are reflected above in the "monies on hand" section. | $0 | $0 |
| Moheb DMD Inc<br>• The assets and liabilities of the entity were transferred to the Debtor in May 2024.<br>• As of the petition date, the entity had dental equipment worth approximately $35,000; and funds of $27,669 and $30,886 in its two accounts.  However, those funds were despoited in the DIP account postpetition.  The cash funds are reflected above in the "monies on hand" section.<br>• The Debtor believes that it could get 75% of the market value for the dental equipment in a liquidation sale due to the condition. | $35,000 | $26,250 |
| • Doctor Realty LLC<br>• The assets and liabilities of the entity were transferred to the Debtor in May 2024.<br>• The entity has no assets as they have been foreclosed upon by the senior lienholder. | $0 | $0 |
| **Total Values:** | **$5,072,214** | **$4,585,660** |

**Exhibit 3 - Monthly Income and Expenses**
- The detailed projected income and expenses for 60 months follows Exhibit 3.
- The amounts listed below represent the regular income and expenses set for in the Projections, but exclude irregular payments, such as property taxes. Further, the charts below reflect a snapshot of the Debtor's projected budget. The Debtor believes that his income and expenses will vary during the course of the Plan term due to growth (SSDI and rental income) and inflation.

| Income | Amount |
|---|---|
| Gross Employment Income | $0 |
| Gross Business Income | $0 |
| SSDI ($3,500) and disability insurance ($16,000 – set to start approximately July 2025) | $19,500 |
| Positive Cash Flow on Investment Property (Exhibit 5, Line A) | $9,460 |
| **A. Total Monthly Income** | $28,960 |

| Expenses<br>Includes Plan Payments on Secured Claims for Residence and Car | Amount |
|---|---|
| Payroll Taxes and Related Withholdings | $0 |
| Retirement Contributions (401k, IRA, PSP) | $0 |
| Shelter Expenses (rent/mortgage, insurance, taxes, utilities) (Total Arrearages on Principal Residence are $0) | $7,485 |
| Household Expenses (food) | $500 |
| Transportation Expenses (car payments, insurance, fuel) | $623 |
| Personal Expenses (e.g. recreation, clothing, laundry, medical) | $1,615 |
| Alimony / Child Support | $0 |
| Other Expenses | $1,780 |
| Negative Cash Flow on Investment Property (Exhibit 5, Line B) | $9,902 |
| **B. Total Monthly Expenses** | $19,818 |

| **C. Disposable Income** (Line A - Line B) | $9,142 |
|---|---|

Individual Chapter 11
Combined Plan & Disclosure Statement                    (Version: 7/30/12)
July 30, 2012

| Plan Payments<br>Plan Payments Not Included in Calculating Disposable Income | Amount |
|---|---|
| Administrative Claims | $3,571 |
| Priority Claims | $1,360 |
| General Unsecured Creditors | $4,750 |
| Class 1G – HomeStreet Secured Claim | $11,837 |
| **D. Total Plan Payments** | $21,519 |

| E. Plan Feasibility (Line C - Line D)<br>(Not feasible if less than zero) | ($12,377) – This amount excludes the monthly contributions of at least $10,000 per month and the funds that will be available in the accounts during the Plan term |
|---|---|

**Projected Income and Expenses for Five Years**

| | Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | | |
| SSDI (The benefits increase annually based on the last Cost of Living Adjustment ("COLA") for the previous year. COLA varies each year, so the Debtor is conservatively estimating an 1% increase annually.) | | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,535 | $3,535 | $3,535 | $42,105 |
| Disability Insurance (monthly payments will be received until the Debtor turns 65 year old) | | $0 | $0 | $0 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $144,000 |
| Rental Income - Sharene (est. 3% increase per year) | | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,550 | $2,627 | $2,627 | $30,753 |
| Rental Income - Arthur Street (est. 3% increase per year) | | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,850 | $4,996 | $4,996 | $58,491 |
| Rental Income - Rancho Vista (est. 3% increase per year) | | $2,000 | $2,000 | $2,000 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $2,060 | $24,540 |
| ***Total Income*** | | $12,900 | $12,900 | $12,900 | $28,960 | $28,960 | $28,960 | $28,960 | $28,960 | $28,960 | $28,995 | $29,217 | $29,217 | $299,889 |
| | | | | | | | | | | | | | | |
| ***Expenses*** | | | | | | | | | | | | | | |
| **Household Expenses** | | | | | | | | | | | | | | |
| Mortgage | Class 1A | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $78,180 |
| Maintenance, Repair, & Upkeep (inclues pool & other services; 3% increase per year) | | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $309 | $309 | $3,627 |
| Utilities (electricity & water; 3% increase per year) | | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $600 | $618 | $618 | $618 | $7,254 |
| Phone & Internet (3% increase per year) | | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $150 | $155 | $155 | $155 | $1,814 |
| Home Alarm (3% increase per year) | | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $70 | $72 | $72 | $72 | $846 |
| Food & Household Supplies (5% increase per year) | | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $525 | $525 | $525 | $6,075 |
| Clothing, Laundry, & Dry Cleaning (3% increase per year) | | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $62 | $62 | $62 | $725 |

Projected Income and Expenses for Five Years

| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Care Products & Services (3% increase per year) | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $26 | $26 | $26 | $302 |
| Medicare & Dental (3% increase per year) | $30 | $30 | $30 | $30 | $30 | $30 | $30 | $30 | $30 | $31 | $31 | $31 | $363 |
| Vehicle Expenses (gas, Misc. maintenance & repairs, registration; 3% increase per year) | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $515 | $515 | $515 | $6,045 |
| Misc. Other Expenses (includes entertainment & gym membership; 3% increase per year) | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $258 | $258 | $258 | $3,023 |
| Health Insurance (3% increase per year) | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,133 | $1,133 | $1,133 | $13,299 |
| Vehicle Insurance (3% increase per year) | $123 | $123 | $123 | $123 | $123 | $123 | $123 | $123 | $123 | $127 | $127 | $127 | $1,487 |
| Motorcycle Insurance (3% increase per year) | $80 | $80 | $80 | $80 | $80 | $80 | $80 | $80 | $80 | $82 | $82 | $82 | $967 |
| Emergency Expenses | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| Total Household Expenses | $10,503 | $10,503 | $10,503 | $10,503 | $10,503 | $10,503 | $10,503 | $10,503 | $10,503 | $10,627 | $10,627 | $10,627 | $126,407 |
| **Sharene Lane Rental** | | | | | | | | | | | | | |
| Mortgage (PI of $1,365.36 property taxes of $582.65) Class 1B | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 |
| Platinum Resolution (OA) | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 |
| Insurance (approximately $3,512 per year, paid through October 2025; averaged over 12 months thereafter) Class 1C | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $301 | $301 | $301 | $301 | $301 | $1,507 |
| Misc. Maintenance & upkeep (3% increase per year) | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $52 | $52 | $52 | $605 |
| Vacancy Reserve | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| Total Rental Expenses | $2,298 | $2,298 | $2,298 | $2,298 | $2,298 | $2,298 | $2,298 | $2,599 | $2,599 | $2,601 | $2,601 | $2,601 | $29,088 |
| **Arthur Street Rental** | | | | | | | | | | | | | |
| Mortgage (PI) Class 1D | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $27,000 |
| Property Taxes | $2,087 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,087 | $0 | $0 | $0 | $4,174 |
| Insurance | $91 | $91 | $91 | $91 | $91 | $91 | $91 | $91 | $91 | $94 | $94 | $94 | $1,100 |

Page 32 of 47

## Projected Income and Expenses for Five Years

| Description | Class | Month 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Maintenance & Upkeep (3% increase per year) | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $52 | $52 | $52 | $605 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$4,528** | **$2,441** | **$2,441** | **$2,441** | **$2,441** | **$2,441** | **$2,441** | **$2,441** | **$4,528** | **$2,445** | **$2,445** | **$2,445** | **$33,478** |
| **Rancho Vista Rental** | | | | | | | | | | | | | | |
| Mortgage (PI of $1,707.06 & property taxes of $2,511.22) | Class 1E | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $23,498 |
| Optima Camelview (HOA; insurance is included in the amount) | Class 1F | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $12,216 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $52 | $52 | $52 | $605 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,076** | **$3,078** | **$3,078** | **$3,078** | **$36,919** |
| **Total Combined Expenses** | | **$20,405** | **$18,318** | **$18,318** | **$18,318** | **$18,318** | **$18,318** | **$18,318** | **$18,620** | **$20,706** | **$18,751** | **$18,751** | **$18,751** | **$225,892** |
| Federal & State Taxes (est.; averaged over the calendar year) | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $18,000 |
| *Disposable Income* | | ($9,005) | ($6,918) | ($6,918) | $9,142 | $9,142 | $9,142 | $9,142 | $8,840 | $6,754 | $8,744 | $8,966 | $8,966 | $55,997 |
| **Plan Payments** | | | | | | | | | | | | | | |
| BHM LAW LLP (est.) | Admin | $25,000 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $64,286 |
| IRS | Priority | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $16,325 |
| Platinum Resolution (arrears) | Class 1C | $10,447 | | | | | | | | | | | | $10,447 |
| Optima Camelview (arrears) | Class 1F | $2,261 | | | | | | | | | | | | $2,261 |
| Homestreet Street | Class 1G | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $142,042 |
| Unsecured - General | Class 2(b) | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $57,000 |
| **Total Plan Payments** | | **$55,656** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$292,361** |
| US Trustee Fees (28 U.S.C. §1930(a)(6)) | Admin | $250 | | | $623 | | | | | | | | | $873 |
| *Net Disposable Income* | | ($64,911) | ($28,437) | ($28,437) | ($13,000) | ($12,377) | ($12,377) | ($12,377) | ($12,678) | ($14,765) | ($12,774) | ($12,552) | ($12,552) | ($237,236) |
| Contributions from Father (as needed) | | $8,000 | $5,000 | $5,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $108,000 |
| *Ending Cash Balance* | | $171,138 | $147,702 | $124,265 | $121,265 | $118,888 | $116,511 | $114,134 | $111,456 | $106,691 | $103,917 | $101,365 | $98,813 | |

Case 2:24-40... Doc# ... Filed 11/15/24 Entered ... Page 33 of 47

**Projected Income and Expenses for Five Years**

| Month | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | | | | | | | | |
| SSDI (The benefits increase annually based on the last Cost of Living Adjustment ("COLA") for the previous year. COLA varies each year, so the Debtor is conservatively estimating an 1% increase annually.) | $3,535 | $3,535 | $3,535 | $3,535 | $3,535 | $3,535 | $3,535 | $3,535 | $3,535 | $3,570 | $3,570 | $3,570 | $42,526 |
| Disability Insurance (monthly payments will be received until the Debtor turns 65 year old) | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $192,000 |
| Rental Income - Sharene Lane (est. 3% increase per year) | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,627 | $2,705 | $2,705 | $31,676 |
| Rental Income - Arthur Street (est. 3% increase per year) | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $4,996 | $5,145 | $5,145 | $60,246 |
| Rental Income - Rancho Vista (est. 3% increase per year) | $2,060 | $2,060 | $2,060 | $2,060 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $2,122 | $25,276 |
| **Total Income** | $29,217 | $29,217 | $29,217 | $29,279 | $29,279 | $29,279 | $29,279 | $29,279 | $29,279 | $29,314 | $29,543 | $29,543 | $351,724 |
| **Expenses** | | | | | | | | | | | | | |
| **Household Expenses** | | | | | | | | | | | | | |
| Mortgage | Class 1A | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $78,180 |
| Maintenance, Repair, & Upkeep (inclues pool & other services; 3% increase per year) | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $309 | $318 | $318 | $318 | $3,736 |
| Utilities (electricity & water; 3% increase per year) | $618 | $618 | $618 | $618 | $618 | $618 | $618 | $618 | $618 | $637 | $637 | $637 | $7,472 |
| Phone & Internet (3% increase per year) | $155 | $155 | $155 | $155 | $155 | $155 | $155 | $155 | $155 | $159 | $159 | $159 | $1,868 |
| Home Alarm (3% increase per year) | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $72 | $74 | $74 | $74 | $872 |
| Food & Household Supplies (5% increase per year) | $525 | $525 | $525 | $525 | $525 | $525 | $525 | $525 | $525 | $551 | $551 | $551 | $6,379 |
| Clothing, Laundry, & Dry Cleaning (3% increase per year) | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $64 | $64 | $64 | $747 |

Projected Income and Expenses for Five Years

| Month | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Care Products & Services (3% increase per year) | $26 | $26 | $26 | $26 | $26 | $26 | $26 | $26 | $26 | $27 | $27 | $27 | $311 |
| Medicare & Dental (3% increase per year) | $31 | $31 | $31 | $31 | $31 | $31 | $31 | $31 | $31 | $32 | $32 | $32 | $374 |
| Vehicle Expenses (gas, misc. maintenance & repairs, registration; 3% increase per year) | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $515 | $530 | $530 | $530 | $6,226 |
| Misc. Other Expenses (Includes entertainment & gym membership; 3% increase per year) | $258 | $258 | $258 | $258 | $258 | $258 | $258 | $258 | $258 | $265 | $265 | $265 | $3,113 |
| Health Insurance (3% increase per year) | $1,133 | $1,133 | $1,133 | $1,133 | $1,133 | $1,133 | $1,133 | $1,133 | $1,133 | $1,167 | $1,167 | $1,167 | $13,698 |
| Vehicle Insurance (3% increase per year) | $127 | $127 | $127 | $127 | $127 | $127 | $127 | $127 | $127 | $130 | $130 | $130 | $1,532 |
| Motorcycle Insurance (3% increase per year) | $82 | $82 | $82 | $82 | $82 | $82 | $82 | $82 | $82 | $85 | $85 | $85 | $996 |
| Emergency Expenses | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| **Total Household Expenses** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,627** | **$10,754** | **$10,754** | **$10,754** | **$127,903** |
| **Sharene Lane Rental Expenses** (Class 1B) | | | | | | | | | | | | | |
| Mortgage (PI of $1,365.36 property taxes of $82.65) | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 |
| Platinum Resolution (HOA) (Class 1C) | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 |
| Insurance (approximately $3,512 per year, paid through October 2025; averaged over 12 months thereafter) | $301 | $301 | $301 | $301 | $301 | $301 | $301 | $310 | $310 | $310 | $310 | $310 | $3,663 |
| Misc. Maintenance & Upkeep (3% increase per year) | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $53 | $53 | $53 | $623 |
| Vacancy Reserve | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | **$2,601** | **$2,601** | **$2,601** | **$2,601** | **$2,601** | **$2,601** | **$2,601** | **$2,610** | **$2,610** | **$2,612** | **$2,612** | **$2,612** | **$31,261** |
| **Arthur Street Rental Expenses** (Class 1D) | | | | | | | | | | | | | |
| Mortgage (PI) | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $27,000 |
| Property Taxes | $2,087 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,087 | $0 | $0 | $0 | $4,174 |
| Insurance | $94 | $94 | $94 | $94 | $94 | $94 | $94 | $94 | $94 | $97 | $97 | $97 | $1,133 |

**Projected Income and Expenses for Five Years**

| | Month | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Maintenance & Upkeep (3% increase per year) | | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $53 | $53 | $53 | $623 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$4,532** | **$2,445** | **$2,445** | **$2,445** | **$2,445** | **$2,445** | **$2,445** | **$2,445** | **$4,532** | **$2,450** | **$2,450** | **$2,450** | **$33,529** |
| **Rancho Vista Rental** | | | | | | | | | | | | | | |
| Mortgage (PI of $1,707.06 & property taxes of $2,511.22) | Class 1E | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $23,498 |
| Optima Camelview (HOA; insurance is included in the amount) | Class 1F | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $12,216 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $53 | $53 | $53 | $623 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,078** | **$3,079** | **$3,079** | **$3,079** | **$36,937** |
| *Total Combined Expenses* | | $20,837 | $18,751 | $18,751 | $18,751 | $18,751 | $18,751 | $18,751 | $18,760 | $20,846 | $18,895 | $18,895 | $18,895 | $229,631 |
| *Disposable Income* | | **$6,880** | **$8,966** | **$8,966** | **$9,028** | **$9,028** | **$9,028** | **$9,028** | **$9,019** | **$6,932** | **$8,919** | **$9,148** | **$9,148** | **$104,093** |
| *Plan Payments* | | | | | | | | | | | | | | |
| BHM LAW LLP (est.) | Admin | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $42,857 |
| IRS | Priority | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $16,325 |
| Platinum Resolution (arrears) | Class 1C | | | | | | | | | | | | | $0 |
| Optima Camelview (arrears) | Class 1F | | | | | | | | | | | | | $0 |
| Homestreet Street | Class 1G | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $142,042 |
| Unsecured - General claimants | Class 2(b) | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $57,000 |
| *Total Plan Payments* | | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $21,519 | $258,224 |
| US Trustee Fees (28 U.S.C. §1930(a)(6)) | Admin | | | | | | | | | | | | | $0 |
| *Net Disposable Income* | | ($14,639) | ($12,552) | ($12,552) | ($12,490) | ($12,490) | ($12,490) | ($12,490) | ($12,499) | ($14,586) | ($12,599) | ($12,371) | ($12,371) | ($154,131) |
| Contributions from Father (as needed) | | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $120,000 |
| *Ending Cash Balance* | | $94,174 | $91,622 | $89,069 | $86,579 | $84,089 | $81,598 | $79,108 | $76,609 | $72,022 | $69,423 | $67,052 | $64,682 | |

Case 2:24-... Doc# ... Filed 11/15/24 Entered 11/15/24 ... Page 36 of 47

**Projected Income and Expenses for Five Years**

| Month | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | | | | | | | | |
| SSDI (The benefits increase annually based on the last Cost of Living Adjustment ("COLA") for the previous year. COLA varies each year, so the Debtor is conservatively estimating an 1% increase annually.) | $3,570 | $3,570 | $3,570 | $3,570 | $3,570 | $3,570 | $3,570 | $3,570 | $3,570 | $3,606 | $3,606 | $3,606 | $42,951 |
| Disability Insurance (monthly payments will be received until the Debtor turns 65 year old) | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $192,000 |
| Rental Income - Sharene Lane (est. 3% increase per year) | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,705 | $2,786 | $2,786 | $32,626 |
| Rental Income - Arthur Street (est. 3% increase per year) | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,145 | $5,300 | $5,300 | $62,053 |
| Rental Income - Rancho Vista (est. 3% increase per year) | $2,122 | $2,122 | $2,122 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $2,185 | $26,034 |
| **Total Income** | $29,543 | $29,543 | $29,543 | $29,606 | $29,606 | $29,606 | $29,606 | $29,606 | $29,606 | $29,642 | $29,878 | $29,878 | $355,665 |
| **Expenses** | | | | | | | | | | | | | |
| **Household Expenses** | | | | | | | | | | | | | |
| Mortgage (Class 1A) | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $78,180 |
| Maintenance, Repair, & Upkeep (includes pool & other services; 3% increase per year) | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $318 | $328 | $328 | $3,848 |
| Utilities (electricity & water; 3% increase per year) | $637 | $637 | $637 | $637 | $637 | $637 | $637 | $637 | $637 | $637 | $656 | $656 | $7,696 |
| Phone & Internet (3% increase per year) | $159 | $159 | $159 | $159 | $159 | $159 | $159 | $159 | $159 | $159 | $164 | $164 | $1,924 |
| Home Alarm (3% increase per year) | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $74 | $76 | $76 | $898 |
| Food & Household Supplies (5% increase per year) | $551 | $551 | $551 | $551 | $551 | $551 | $551 | $551 | $551 | $551 | $579 | $579 | $6,698 |
| Clothing, Laundry, & Dry Cleaning (3% increase per year) | $64 | $64 | $64 | $64 | $64 | $64 | $64 | $64 | $64 | $64 | $66 | $66 | $770 |

Projected Income and Expenses for Five Years

| Month | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Care Products & Services (3% increase per year) | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $321 |
| Medicare & Dental (3% increase per year) | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $32 | $33 | $33 | $33 | $385 |
| Vehicle Expenses (gas, misc. maintenance & repairs, registration; 3% increase per year) | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $530 | $546 | $546 | $546 | $6,413 |
| Misc. Other Expenses (includes entertainment & gym membership; 3% increase per year) | $265 | $265 | $265 | $265 | $265 | $265 | $265 | $265 | $265 | $273 | $273 | $273 | $3,207 |
| Health Insurance (3% increase per year) | $1,167 | $1,167 | $1,167 | $1,167 | $1,167 | $1,167 | $1,167 | $1,167 | $1,167 | $1,202 | $1,202 | $1,202 | $14,109 |
| Vehicle Insurance (3% increase per year) | $130 | $130 | $130 | $130 | $130 | $130 | $130 | $130 | $130 | $134 | $134 | $134 | $1,578 |
| Motorcycle Insurance (3% increase per year) | $85 | $85 | $85 | $85 | $85 | $85 | $85 | $85 | $85 | $87 | $87 | $87 | $1,026 |
| Emergency Expenses | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| **Total Household Expenses** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,754** | **$10,887** | **$10,887** | **$10,887** | **$129,450** |
| **Sharene Lane Rental Expenses** | | | | | | | | | | | | | |
| Mortgage (PI of $1,365.36 property taxes of $382.65) — Class 1B | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 |
| Platinum Resolution (HOA) — Class 1C | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 |
| Insurance (approximately $3,512 per year, paid through October 2025; averaged over 12 months thereafter) | $310 | $310 | $310 | $310 | $310 | $310 | $310 | $320 | $320 | $320 | $320 | $320 | $3,772 |
| Misc. Maintenance & Upkeep (3% increase per year) | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $55 | $55 | $55 | $641 |
| Vacancy Reserve | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | **$2,612** | **$2,612** | **$2,612** | **$2,612** | **$2,612** | **$2,612** | **$2,612** | **$2,621** | **$2,621** | **$2,622** | **$2,622** | **$2,622** | **$31,390** |
| **Arthur Street Rental Expenses** | | | | | | | | | | | | | |
| Mortgage (PI) — Class 1D | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $27,000 |
| Property Taxes | $2,087 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,087 | $0 | $0 | $0 | $4,174 |
| Insurance | $97 | $97 | $97 | $97 | $97 | $97 | $97 | $97 | $97 | $99 | $99 | $99 | $1,167 |

**Projected Income and Expenses for Five Years**

| | Month | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Maintenance & Upkeep (3% increase per year) | | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $55 | $55 | $55 | $641 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$4,536** | **$2,450** | **$2,450** | **$2,450** | **$2,450** | **$2,450** | **$2,450** | **$2,450** | **$4,536** | **$2,454** | **$2,454** | **$2,454** | **$33,582** |
| **Rancho Vista Rental** | | | | | | | | | | | | | | |
| Mortgage (PI of $1,707.06 & property taxes of $512.12) | Class 1E | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $23,498 |
| Optima Camelview (HOA; insurance is included in the payment) | Class 1F | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $12,216 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $55 | $55 | $55 | $641 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,079** | **$3,081** | **$3,081** | **$3,081** | **$36,955** |
| **Total Combined Expenses** | | **$20,982** | **$18,895** | **$18,895** | **$18,895** | **$18,895** | **$18,895** | **$18,895** | **$18,904** | **$20,991** | **$19,044** | **$19,044** | **$19,044** | **$231,378** |
| Federal & State Taxes (est.; averaged over the calendar year) | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $18,000 |
| *Disposable Income* | | **$7,061** | **$9,148** | **$9,148** | **$9,212** | **$9,212** | **$9,212** | **$9,212** | **$9,202** | **$7,115** | **$9,098** | **$9,334** | **$9,334** | **$106,287** |
| *Plan Payments* | | | | | | | | | | | | | | |
| BHM LAW LLP (est.) | Admin | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $3,571 | $42,857 |
| IRS | Priority | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $16,325 |
| Platinum Resolution (arrears) | Class 1C | | | | | | | | | | | | | $0 |
| Optima Camelview (arrears) | Class 1F | | | | | | | | | | | | | $0 |
| Homestreet Street | Class 1G | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $142,042 |
| Unsecured - General claimants | Class 2(b) | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $57,000 |
| *Total Plan Payments* | | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$21,519** | **$258,224** |
| US Trustee Fees (28 U.S.C. § 1930(a)(6)) | Admin | | | | | | | | | | | | | $0 |
| *Net Disposable Income* | | **($14,457)** | **($12,371)** | **($12,371)** | **($12,307)** | **($12,307)** | **($12,307)** | **($12,307)** | **($12,316)** | **($14,403)** | **($12,421)** | **($12,185)** | **($12,185)** | **($151,937)** |
| Contributions from Father (as needed) | | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $120,000 |
| *Ending Cash Balance* | | **$60,224** | **$57,853** | **$55,483** | **$53,176** | **$50,869** | **$48,562** | **$46,255** | **$43,938** | **$39,535** | **$37,115** | **$34,930** | **$32,745** | |

**Projected Income and Expenses for Five Years**

| Month | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Monthly Income*** | | | | | | | | | | | | | |
| SSDI (The benefits increase annually based on the last Cost of Living Adjustment ("COLA") for the previous year. COLA varies each year, so the Debtor is conservatively estimating an 1% increase annually.) | $3,606 | $3,606 | $3,606 | $3,606 | $3,606 | $3,606 | $3,606 | $3,606 | $3,606 | $3,642 | $3,642 | $3,642 | **$43,381** |
| Disability Insurance - monthly payments will be received until the Debtor turns 65 year old | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | **$192,000** |
| Rental Income - Sharene Lane (est. 3% increase per year) | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,786 | $2,870 | $2,870 | **$33,605** |
| Rental Income - Arthur Street (est. 3% increase per year) | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,300 | $5,459 | $5,459 | **$63,915** |
| Rental Income - Rancho Vista (est. 3% increase per year) | $2,185 | $2,185 | $2,185 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | $2,251 | **$26,816** |
| ***Total Income*** | $29,878 | $29,878 | $29,878 | $29,943 | $29,943 | $29,943 | $29,943 | $29,943 | $29,943 | $29,979 | $30,222 | $30,222 | **$350,716** |
| | | | | | | | | | | | | | |
| ***Expenses*** | | | | | | | | | | | | | |
| ***Household Expenses*** | | | | | | | | | | | | | |
| Mortgage (Class 1A) | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | **$78,180** |
| Maintenance, Repair, & Upkeep (inclues pool & other services; 3% increase per year) | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $328 | $338 | $338 | $338 | **$3,963** |
| Utilities (electicity & water; 3% increase per year) | $656 | $656 | $656 | $656 | $656 | $656 | $656 | $656 | $656 | $675 | $675 | $675 | **$7,927** |
| Phone & Internet (3% increase per year) | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $169 | $169 | $169 | **$1,982** |
| Home Alarm (3% increase per year) | $76 | $76 | $76 | $76 | $76 | $76 | $76 | $76 | $76 | $79 | $79 | $79 | **$925** |
| Food & Household Supplies (5% increase per year) | $579 | $579 | $579 | $579 | $579 | $579 | $579 | $579 | $579 | $608 | $608 | $608 | **$7,033** |
| Clothing, Laundry, & Dry Cleaning (3% increase per year) | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $66 | $68 | $68 | $68 | **$793** |

**Projected Income and Expenses for Five Years**

| Month | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Care Products & Services (3% increase per year) | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $28 | $28 | $28 | $330 |
| Medicare & Dental (3% increase per year) | $33 | $33 | $33 | $33 | $33 | $33 | $33 | $33 | $33 | $34 | $34 | $34 | $396 |
| Vehicle Expenses (gas, misc. maintenance & repairs, registration; 3% increase per year) | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $546 | $563 | $563 | $563 | $6,606 |
| Misc. Other Expenses (includes entertainment & gym membership; 3% increase per year) | $273 | $273 | $273 | $273 | $273 | $273 | $273 | $273 | $273 | $281 | $281 | $281 | $3,303 |
| Health Insurance (3% increase per year) | $1,202 | $1,202 | $1,202 | $1,202 | $1,202 | $1,202 | $1,202 | $1,202 | $1,202 | $1,238 | $1,238 | $1,238 | $14,532 |
| Vehicle Insurance (3% increase per year) | $134 | $134 | $134 | $134 | $134 | $134 | $134 | $134 | $134 | $138 | $138 | $138 | $1,625 |
| Motorcycle Insurance (3% increase per year) | $87 | $87 | $87 | $87 | $87 | $87 | $87 | $87 | $87 | $90 | $90 | $90 | $1,057 |
| Emergency Expenses | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| Total Household Expenses | $10,887 | $10,887 | $10,887 | $10,887 | $10,887 | $10,887 | $10,887 | $10,887 | $10,887 | $11,023 | $11,023 | $11,023 | $131,051 |
| **Sharene Lane Rental Expenses** | | | | | | | | | | | | | |
| Mortgage (PI of $1,365.36 property taxes of $382.65) Class 1B | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 |
| Platinum Resolution (IOA) Class 1C | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 |
| Insurance (approximately $3,512 per year, paid through October 2025; averaged over 12 months thereafter) | $320 | $320 | $320 | $320 | $320 | $320 | $320 | $329 | $329 | $329 | $329 | $329 | $3,886 |
| Misc. Maintenance & upkeep (3% increase per year) | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $56 | $56 | $56 | $661 |
| Vacancy Reserve | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| Total Rental Expenses | $2,622 | $2,622 | $2,622 | $2,622 | $2,622 | $2,622 | $2,622 | $2,632 | $2,632 | $2,634 | $2,634 | $2,634 | $31,522 |
| **Arthur Street Rental Expenses** | | | | | | | | | | | | | |
| Mortgage (PI) Class 1D | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $27,000 |
| Property Taxes | $2,087 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,087 | $0 | $0 | $0 | $4,174 |
| Insurance | $99 | $99 | $99 | $99 | $99 | $99 | $99 | $99 | $99 | $102 | $102 | $102 | $1,202 |

**Projected Income and Expenses for Five Years**

| | Month | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Maintenance & Upkeep (3% increase per year) | | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $56 | $56 | $56 | $661 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | $4,541 | $2,454 | $2,454 | $2,454 | $2,454 | $2,454 | $2,454 | $2,454 | $4,541 | $2,459 | $2,459 | $2,459 | $33,636 |
| **Rancho Vista Rental** | | | | | | | | | | | | | | |
| Mortgage (PI of $1,707.06 & property taxes of $2,512.12) | Class 1E | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $23,498 |
| Optima Camelview (HOA; insurance is included in the amount) | Class 1F | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $12,216 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $56 | $56 | $56 | $661 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 |
| **Total Rental Expenses** | | $3,081 | $3,081 | $3,081 | $3,081 | $3,081 | $3,081 | $3,081 | $3,081 | $3,081 | $3,082 | $3,082 | $3,082 | $36,975 |
| **Total Combined Expenses** | | $21,131 | $19,044 | $19,044 | $19,044 | $19,044 | $19,044 | $19,044 | $19,054 | $21,140 | $19,198 | $19,198 | $19,198 | $233,184 |
| **Disposable Income** | | $7,247 | $9,334 | $9,334 | $9,399 | $9,399 | $9,399 | $9,399 | $9,390 | $7,303 | $9,281 | $9,524 | $9,524 | $108,532 |
| **Plan Payments** | | | | | | | | | | | | | | |
| HFM LAW LLP (est.) | Admin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| IRS | Priority | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $1,360 | $16,325 |
| Platinum Resolution (arrears) | Class 1C | | | | | | | | | | | | | $0 |
| Optima Camelview (arrears) | Class 1F | | | | | | | | | | | | | $0 |
| Homestreet Street | Class 1G | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $142,042 |
| Unsecured - General claimants | Class 2(b) | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $57,000 |
| **Total Plan Payments** | | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $17,947 | $215,367 |
| US Trustee Fees (28 U.S.C. §1930(a)(6)) | Admin | | | | | | | | | | | | | $0 |
| **Net Disposable Income** | | ($10,700) | ($8,614) | ($8,614) | ($8,548) | ($8,548) | ($8,548) | ($8,548) | ($8,558) | ($10,644) | ($8,666) | ($8,424) | ($8,424) | ($106,835) |
| Contributions from Father (as needed) | | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $120,000 |
| **Ending Cash Balance** | | $32,044 | $33,431 | $34,817 | $36,269 | $37,721 | $39,173 | $40,625 | $42,067 | $41,423 | $42,757 | $44,333 | $45,910 | |

Projected Income and Expenses for Five Years

| Month | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | Totals | Cul. Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Income** | | | | | | | | | | | | | | |
| SSDI (The benefits increase annually based on the last Cost of Living Adjustment ("COLA") for the previous year. COLA varies each year, so the Debtor is conservatively estimating an 1% increase annually.) | $3,642 | $3,642 | $3,642 | $3,642 | $3,642 | $3,642 | $3,642 | $3,642 | $3,642 | $3,679 | $3,679 | $3,679 | **$43,815** | **$231,164** |
| Disability Insurance (monthly payments will be received until the Debtor turns 65 year old) | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | **$192,000** | **$792,540** |
| Rental Income - Sharene Line (est. 3% increase per year) | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,870 | $2,956 | $2,956 | $2,956 | **$34,613** | **$432,408** |
| Rental Income - Arthur Street (est. 3% increase per year) | $5,459 | $5,459 | $5,459 | $5,459 | $5,459 | $5,459 | $5,459 | $5,459 | $5,459 | $5,622 | $5,622 | $5,622 | **$65,832** | **$252,046** |
| Rental Income - Rancho Vista (est. 3% increase per year) | $2,251 | $2,251 | $2,251 | $2,319 | $2,319 | $2,319 | $2,319 | $2,319 | $2,319 | $2,319 | $2,319 | $2,319 | **$27,620** | **$105,746** |
| *Total Income* | **$30,222** | **$30,222** | **$30,222** | **$30,289** | **$30,289** | **$30,289** | **$30,289** | **$30,289** | **$30,289** | **$30,326** | **$30,576** | **$30,576** | **$363,880** | **$1,430,984** |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Household Expenses** | | | | | | | | | | | | | | |
| Mortgage | Class 1A | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | $6,515 | **$78,180** | **$390,900** |
| Maintenance, Repair, & Upkeep (inclues pool & gardner services; 3% increase per year) | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $338 | $348 | $348 | $348 | **$4,082** | **$19,256** |
| Utilities (electricity & water; 3% increase per year) | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $696 | $696 | $696 | **$8,164** | **$38,512** |
| Phone & Internet (3% increase per year) | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $169 | $174 | $174 | $174 | **$2,041** | **$9,628** |
| Home Alarm (3% increase per year) | $79 | $79 | $79 | $79 | $79 | $79 | $79 | $79 | $79 | $81 | $81 | $81 | **$953** | **$4,493** |
| Food & Household Supplies (5% increase per year) | $608 | $608 | $608 | $608 | $608 | $608 | $608 | $608 | $608 | $638 | $638 | $638 | **$7,384** | **$33,568** |
| Clothing, Laundry, & Dry Cleaning (3% increase per year) | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $68 | $70 | $70 | $70 | **$816** | **$3,851** |

**Projected Income and Expenses for Five Years**

| | Month | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | Totals | Cul. Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal Care Products & Services (3% increase per year) | | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $29 | $29 | $29 | $340 | $1,605 |
| Medicare & Dental (3% increase per year) | | $34 | $34 | $34 | $34 | $34 | $34 | $34 | $34 | $34 | $35 | $35 | $35 | $408 | $1,926 |
| Vehicle Expenses (gas, Misc. maintenance & repairs, registration; 3% increase per year) | | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $563 | $580 | $580 | $580 | $6,804 | $32,094 |
| Misc. Other Expenses (includes entertainment & gym membership; 3% increase per year) | | $281 | $281 | $281 | $281 | $281 | $281 | $281 | $281 | $281 | $290 | $290 | $290 | $3,402 | $16,047 |
| Health Insurance (3% increase per year) | | $1,238 | $1,238 | $1,238 | $1,238 | $1,238 | $1,238 | $1,238 | $1,238 | $1,238 | $1,275 | $1,275 | $1,275 | $14,968 | $70,606 |
| Vehicle Insurance (3% increase per year) | | $138 | $138 | $138 | $138 | $138 | $138 | $138 | $138 | $138 | $143 | $143 | $143 | $1,674 | $7,895 |
| Motorcycle Insurance (3% increase per year) | | $90 | $90 | $90 | $90 | $90 | $90 | $90 | $90 | $90 | $93 | $93 | $93 | $1,089 | $5,135 |
| Emergency Expenses | | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 | $12,000 |
| **Total Household Expenses** | | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,023** | **$11,165** | **$11,165** | **$11,165** | **$132,705** | **$647,517** |
| **Sharene Lane Rental Expenses** | | | | | | | | | | | | | | | |
| Mortgage (PI of $1,365.36 + property taxes of $82.65) | Class 1B | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $1,748 | $20,976 | $104,881 |
| Platinum Resolution (HOA) | Class 1C | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $450 | $5,400 | $27,000 |
| Insurance (approximately $3,512 per year, paid through October 2025; averaged over 12 months thereafter) | | $329 | $329 | $329 | $329 | $329 | $329 | $329 | $339 | $339 | $339 | $339 | $339 | $4,002 | $16,830 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $58 | $58 | $58 | $680 | $3,209 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 | $3,000 |
| **Total Rental Expenses** | | **$2,634** | **$2,634** | **$2,634** | **$2,634** | **$2,634** | **$2,634** | **$2,634** | **$2,644** | **$2,644** | **$2,645** | **$2,645** | **$2,645** | **$31,659** | **$154,920** |
| **Arthur Street Rental Expenses** | | | | | | | | | | | | | | | |
| Mortgage (PI) | Class 1D | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $2,250 | $27,000 | $135,000 |
| Property Taxes | | $2,087 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,087 | $0 | $0 | $0 | $4,174 | $20,868 |
| Insurance | | $102 | $102 | $102 | $102 | $102 | $102 | $102 | $102 | $102 | $105 | $105 | $105 | $1,238 | $5,841 |
| Misc. Maintenance & Upkeep (3% increase per year) | | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $58 | $58 | $58 | $680 | $3,209 |

Projected Income and Expenses for Five Years

| | Month | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | Totals | Cul. Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 | $3,000 |
| **Total Rental Expenses** | | $4,546 | $2,459 | $2,459 | $2,459 | $2,459 | $2,459 | $2,459 | $2,459 | $4,546 | $2,463 | $2,463 | $2,463 | $33,692 | $167,919 |
| **Rancho Vista Rental** | | | | | | | | | | | | | | | |
| Mortgage (P1 of $1,707.06 & property taxes of $251.12) | Class 1E | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $1,958 | $23,498 | $117,491 |
| Optima Camelview (HOA; insurance is included in the payment) | Class 1F | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $1,018 | $12,216 | $61,080 |
| Misc. Maintenance & upkeep (3% increase per year) | | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $56 | $58 | $58 | $58 | $680 | $3,209 |
| Vacancy Reserve | | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $600 | $3,000 |
| **Total Rental Expenses** | | $3,082 | $3,082 | $3,082 | $3,082 | $3,082 | $3,082 | $3,082 | $3,082 | $3,082 | $3,084 | $3,084 | $3,084 | $36,995 | $184,780 |
| **Total Combined Expenses** | | $21,285 | $19,198 | $19,198 | $19,198 | $19,198 | $19,198 | $19,198 | $19,208 | $21,295 | $19,358 | $19,358 | $19,358 | $235,051 | $1,155,135 |
| Federal & State Taxes (est.; averaged over the calendar year) | | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $18,000 | $90,000 |
| **Disposable Income** | | $7,437 | $9,524 | $9,524 | $9,591 | $9,591 | $9,591 | $9,591 | $9,581 | $7,494 | $9,468 | $9,718 | $9,718 | $110,829 | $485,737 |
| **Plan Payments** | | | | | | | | | | | | | | | |
| RHM LAW LLP (est.) | Admin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150,000 |
| IRS | Priority | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $65,300 |
| Platinum Resolution (arrears) | Class 1C | | | | | | | | | | | | | $0 | $10,447 |
| Optima Camelview (arrears) | Class 1F | | | | | | | | | | | | | $0 | $2,261 |
| Homestreet Street | Class 1G | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $11,837 | $142,042 | $710,209 |
| Unsecured - General Claimants | Class 2(b) | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $4,750 | $57,000 | $285,000 |
| **Total Plan Payments** | | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $16,587 | $199,042 | $1,223,217 |
| US Trustee Fees (28 U.S.C. §1930(a)(6)) | Admin | | | | | | | | | | | | | $0 | $873 |
| **Net Disposable Income** | | ($9,150) | ($7,063) | ($7,063) | ($6,996) | ($6,996) | ($6,996) | ($6,996) | ($7,006) | ($9,092) | ($7,119) | ($6,869) | ($6,869) | ($88,213) | ($738,352) |
| Contributions from Father (as needed) | | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 | $120,000 | $588,000 |
| **Ending Cash Balance** | | $46,760 | $49,697 | $52,633 | $55,638 | $58,642 | $61,646 | $64,651 | $67,645 | $68,553 | $71,434 | $74,565 | $77,697 | | |

**Exhibit 4 - Effective Date Feasibility**

Can the Debtor Make the Effective Day Payments?

| | Amount | Amount |
|---|---|---|
| A. Projected Total Cash on Hand on Effective Date | | $228,049 |
| Payments on Effective Date | | |
| Unclassified Claims (HomeStreet, HOA arrears) | $0 | |
| Administrative Expense Claims | $25,000 | |
| Priority Claims | $1,260 | |
| Secured Claims (HomeStreet, HOA arrears) | $24,545 | |
| Small Claims (Class 2(a)) | $0 | |
| Unsecured Claims (Class 2(b)) | $4,750 | |
| U.S. Trustee Fees | $250 | |
| B. Total Payments on Effective Date | | $64,911 |
| **C. Net Cash on Effective Date** (Line A - Line B) (Not feasible if less than zero) | | $171,138 |

Case: 24-40713   Doc# 73   Filed: 11/15/24   Entered: 11/15/24 16:14:21   Page 46 of 47

**Exhibit 5 – Investment Property Analysis**

**Properties with Positive Monthly Cash-Flow:**
Real Property #1 Income: 155 Sharene Lane, #116, Walnut Creek CA 94596

| Rental Income | Mortgage | Insurance | Property Taxes | Other Expenses | Net Income |
|---|---|---|---|---|---|
| $2,550 | 1st $1,748 | ~$301 averaged (paid annually( | Impounded | $100 | $252 |
| | 2nd $450 (HOA) | | | | |
| | 3rd | | | | |

Real Property #2 Income: 7007 Arthur Street, Oakland CA 94605

| Rental Income | Mortgage | Insurance | Property Taxes | Other Expenses | Net Income |
|---|---|---|---|---|---|
| $4,850 | 1st $2,250 | $91 | $2,087 | $100 | $322 |
| | 2nd | | | | |
| | 3rd | | | | |

**Properties with Negative Monthly Cash-Flow:**
Real Property #3 Income: 7157 E. Rancho Vista Drive, Unit 1004, Scottsdale AZ 85251

| Rental Income | Mortgage | Insurance | Property Taxes | Other Expenses | Net Income |
|---|---|---|---|---|---|
| $2,000 (seasonal rental; averaged over 12 months) | 1st $1,958 | Impounded with HOA | Impounded with mortgage | $100 | ($1,076) |
| | 2nd $1,018 (HOA) | | | | |
| | 3rd | | | | |